Francisco **HERRERA HERNANDEZ**,
Petitioner,

v.

Loretta E. **LYNCH**, Attorney
General, Respondent.

No. 14–72850

United States Court of Appeals,
Ninth Circuit.

Submitted June 14, 2016 *

FILED June 21, 2016

Daniel Angel Revoredo, Attorney, Law Offices of Daniel Revoredo, Los Angeles, CA, for Petitioner.

Kate Deboer Balaban, Esquire, Trial Attorney, OIL, DOJ—U.S. Department of Justice, Civil Division/Office of Immigration Litigation, Washington, DC, Chief Counsel ICE, Office of the Chief Counsel, Department of Homeland Security, San Francisco, CA, for Respondent.

Before: BEA, WATFORD, and FRIEDLAND, Circuit Judges.

### MEMORANDUM **

Francisco Herrera Hernandez, a native and citizen of Mexico, petitions for review of the Board of Immigration Appeals' ("BIA") order dismissing his appeal from an immigration judge's decision finding him removable and pretermitting his application for cancellation of removal. We have jurisdiction under 8 U.S.C. § 1252. We review de novo questions of law, *Mielewczyk v. Holder*, 575 F.3d 992, 994 (9th Cir. 2009), and we deny the petition for review.

The BIA correctly determined that Herrera Hernandez's conviction under California Health and Safety Code § 11360(a) constitutes an offense in violation of a law relating to a controlled substance under 8 U.S.C. § 1182(a)(2)(A)(i)(II) that renders him removable and statutorily ineligible for cancellation of removal. *See* 8 U.S.C. § 1229b(b)(1)(C); *Mielewczyk*, 575 F.3d at 994–98 & n. 1 (finding the plain language of § 11352(a), a statute "largely identical" to § 11360(a), relates to a controlled substance, and "the distinction between a generic solicitation statute or one specifically aimed at controlled substances is critical when our inquiry is whether the statute of conviction is a state law relating to controlled substances").

We do not reach Herrera Hernandez's contentions that his first conviction was vacated and therefore does not make him removable, and that his § 11360(a) conviction is not an aggravated felony, because the BIA did not rely upon those grounds in finding him removable or ineligible for relief. *See Najmabadi v. Holder*, 597 F.3d 983, 986 (9th Cir. 2010) ("[O]ur review is limited to the actual grounds relied upon by the BIA." (citation and quotation marks omitted)).

We do not address Herrera Hernandez's due process contention. *See Martinez–Serrano v. INS*, 94 F.3d 1256, 1259–60 (9th Cir. 1996) ("Issues raised in a brief that are not supported by argument are deemed abandoned.").

**PETITION FOR REVIEW DENIED.**

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.